# EXHIBIT F

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF NEW YORK**

UNITED STATES OF AMERICA,

Plaintiff,

v.

ANTHEM, INC.,

Defendant.

Case No. 1:20-cv-02593-ALC-KHP

**DEFENDANT ANTHEM, INC.'S THIRD SUPPLEMENTAL AND AMENDED RULE 26(A) DISCLOSURES**

Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, Defendant Anthem, Inc. ("Anthem") hereby serves its Third Supplemental and Amended Disclosures ("Third Supplemental Disclosures") in accordance with Rule 26(a) of the Federal Rules of Civil Procedure ("Rule 26(a)") in the above-captioned action. These Third Supplemental Disclosures reflect Anthem's current knowledge and understanding as of the date of this submission and are based on information that has become reasonably available to Anthem since it served its Initial Disclosures pursuant to Rule 26(a) ("Initial Disclosures") on March 30, 2023, its Supplemental and Amended Disclosures pursuant to Rule 26(e) ("Supplemental Disclosures") on May 29, 2025, and its Second Supplemental and Amended Disclosures pursuant to Rule 26(e) ("Second Supplemental Disclosures") on October 2, 2025.

Anthem reserves the right to further amend, modify, or supplement these Third Supplemental Disclosures in accordance with the Federal Rules of Civil Procedure as additional information becomes known to Anthem, or as circumstances may warrant. Nothing in these Third Supplemental Disclosures shall constitute a waiver of any claim, defense, privilege, or

objection, including, without limitation, the following: (i) any claim or defense regarding the sufficiency of the First Amended Complaint; (ii) any applicable privilege, including the attorney-client privilege, the work product doctrine, or any other privilege; and (iii) any objection to discovery that seeks materials, documents, testimony, or information that is not relevant or sufficiently probative to justify the burden or expense of production. Moreover, nothing in these Third Supplemental Disclosures shall constitute an admission or concession on the part of Anthem with respect to any issue of fact or law, including, but not limited to, the relevance, discoverability, or admissibility of any information set forth herein. Anthem specifically reserves the right to challenge the discoverability or admissibility of any testimony, documents, or information related to these Third Supplemental Disclosures. Lastly, Anthem further reserves the right to rely on any individual disclosed by Plaintiff pursuant to Rule 26(a) or Rule 26(e), regardless of whether such individual is identified in Anthem's Initial Disclosures, Supplemental Disclosures, Second Supplemental Disclosures, or Third Supplemental Disclosures.

## INITIAL DISCLOSURES

**1. Individuals Likely to Have Discoverable Information**

Pursuant to Rule 26(a)(1)(A)(i), Anthem identifies below the individuals who may have discoverable information that Anthem may use to support its defenses. Anthem does not list individuals with information that would be used solely for impeachment purposes.

The individuals identified in the table directly below may be contacted only through K. Lee Blalack, II, of O'Melveny & Myers LLP, counsel for Anthem, at 1625 Eye Street, N.W., Washington, D.C., 20006 or at (202) 383-5300.

Anthem identifies the following current and former Anthem employees below:

| Name | Subjects of Information |
|---|---|
| Patricia Cabrera | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program |
| Brian Matthew Cogdill | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program |
| Kristina Cournoyer | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program |
| Jeffrey DeShay | • Anthem's Medicare Advantage risk adjustment data, including data submissions and Anthem's Electronic Data Interchange Enrollment Forms. |
| Douglas Fearrington | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage annual bid submissions |
| Marc Russo | • Anthem's Medicare Advantage contracts with Centers for Medicare & Medicaid Services ("CMS")<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations |
| Leah Hirsch | • Anthem's communications with CMS |

Anthem also identifies the following current and former government employees below:

| Name | Subjects of Information |
| --- | --- |
| Sean Creighton | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or Office of Inspector General for the United States Department of Health and Human Services ("HHS-OIG") audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jeffrey Grant | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Harlow | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Cheri Rice | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Shapiro | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures |

| Name | Subjects of Information |
|---|---|
| | • CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Andrew Slavitt | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Marilyn Tavenner | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

Anthem also identifies that the following may be key witnesses in this action: current and former government officials and contractors who (a) devised, managed, or changed the Medicare Advantage risk adjustment methodology; (b) reviewed Anthem Medicare Advantage Organizations' annual bids; (c) established CMS's average cost and risk calculations within specific geographic regions; (d) developed the methodology CMS uses for audits of Medicare Advantage Organizations; (e) set forth diagnosis coding and medical documentation criteria used by the government and contractors in auditing Medicare Advantage Organizations; (f) conducted risk adjustment data validation audits and HHS-OIG audits; and (g) reviewed Medicare Advantage Organizations' risk adjustment annual attestations, attestation disclosures, and qualifying statements.

**2. Description by Category and Location of Documents**

Pursuant to Rule 26(a)(1)(A)(ii), the following is a description of the categories of documents, electronically stored information, and tangible things in Anthem's possession, custody, or control that may be used to support Anthem's defenses, unless their use would be solely for impeachment. Some documents, data, and tangible things in these categories may include confidential or proprietary information, which will not be produced except pursuant to an appropriate confidentiality agreement and protective order.

1. Anthem Medicare Advantage policies and procedures;
2. Anthem Medicare Advantage contracts with CMS;
3. Anthem Medicare Advantage data submissions to CMS;
4. Anthem Medicare Advantage compliance program documents;
5. Anthem Medicare risk adjustment annual attestations, including Medicare Advantage Organization attestation disclosures, qualifying statements, and correspondence with CMS regarding attestations and associated regulations and sub-regulatory guidance;
6. Documents regarding Anthem's corporate retrospective chart review program;
7. Documents regarding policies and processes used by Anthem's corporate chart review program vendors;
8. Documents regarding CMS or HHS-OIG policies, procedures, and training materials concerning the Medicare Advantage program;
9. Documents regarding operation of the Medicare Advantage program, including the review, adoption and implementation of the risk adjustment payment model;
10. Communications with CMS or HHS-OIG, including communications regarding Medicare Advantage risk adjustment programs, compliance programs, and audits;
11. Documents regarding CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs;

12. Documents regarding CMS or HHS-OIG's knowledge of Medicare Advantage Organizations' risk adjustment practices, including retrospective chart review practices.

**3. Computation of Damages**

Anthem is not required to make any disclosures pursuant to Rule 26(a)(1)(A)(iii). Anthem does not claim damages at this time.[1]

**4. Insurance Agreements**

Pursuant to Rule 26(a)(1)(A)(iv), Anthem discloses that it maintains Errors and Omissions ("E&O") insurance coverage. Subject to entry of an appropriate protective order, Anthem will provide a copy of the declaration page of its primary E&O insurance policy as part of its initial disclosures.

[1] In the event that Anthem is held liable in this action, Anthem asserts the right to bring claims for money damages arising out of violations of contract and law based on the conduct of CMS and other government agencies. In December 2022, Plaintiff filed a joint stipulation voluntarily dismissing without prejudice the Counterclaims Anthem filed on November 16, 2022 (Dkt. 65), and further agreeing that the government will not assert as a defense in any subsequent Court of Federal Claims action brought by Anthem that the Counterclaims were required to be raised as compulsory counterclaims during this action (Dkts. 70–71). The Court so-ordered this stipulation on February 1, 2023 (Dkt. 76). Anthem reserves the right to bring claims for relief at a later date in the Court of Federal Claims.

**SUPPLEMENTAL AND AMENDED DISCLOSURES**

**1. Individuals Likely to Have Discoverable Information**

Pursuant to Rule 26(a)(1)(A)(i), Anthem supplements and amends its earlier disclosures as set forth below. The following individuals may have discoverable information that Anthem may use to support its defenses. Anthem does not list individuals with information that would be used solely for impeachment purposes.

Anthem identifies the following current and former Anthem employees below. The contact information for these individuals has been supplemented or amended in these Supplemental and Amended Disclosures.

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Patricia Cabrera | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |
| Eric Cahow | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's corporate retrospective chart review program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Brian Matthew Cogdill | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **K. Lee Blalack II**<br>O'Melveny & Myers LLP<br>1625 Eye Street, N.W.<br>Washington, D.C. 20006<br>(202) 383-5300 |
| Kristina Cournoyer | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program | **Thomas W. McNamara**<br>McNamara Smith LLP<br>655 West Broadway, Suite 900<br>San Diego, California 92101<br>(619) 269-0499 |
| Jeffrey DeShay | • Anthem's Medicare Advantage risk adjustment data, including data submissions, deletions, and Anthem's Electronic Data Interchange Enrollment Forms | Unknown |
| Philip Dlugosz | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | Unknown |
| Douglas Fearrington | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | | York 10001<br>(212) 633-4312 |
| Leah Hirsch | • Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |
| Joell Keim | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |
| Michael Pryor | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |
| Tonya Ries | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | • Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |
| Marc Russo | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations | **Telemachus P. Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Avenue<br>New York, New York 10017<br>(212) 880-9555 |
| Angele White | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>220 Fifth Avenue, 14th Floor<br>New York, New York 10001<br>(212) 633-4312 |

Anthem further identifies the following current and former government employees below.

| Name | Subjects of Information |
|---|---|
| Christopher Bresette | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents |

| Name | Subjects of Information |
|---|---|
| | • CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Sean Creighton | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's involvement in Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data |
| Janet Fry | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jeffrey Grant | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Harlow | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
|---|---|
| Rebecca Paul | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Cheri Rice | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Shapiro | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Andrew Slavitt | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jonathan Smith | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
| --- | --- |
| Marilyn Tavenner | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

Anthem further identifies the following current and former employees of non-parties below:

| Name and Non-Party | Subjects of Information | Contact Information (or Last Known) |
| --- | --- | --- |
| Representative of **Cotiviti** | • Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's involvement in Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data | Unknown |

Anthem also identifies that the following may be key witnesses in this action: current and former government officials and contractors who (a) devised, managed, or changed the Medicare Advantage risk adjustment methodology; (b) reviewed Anthem Medicare Advantage Organizations' annual bids; (c) established CMS's average cost and risk calculations within specific geographic regions; (d) developed the methodology CMS uses for audits of Medicare Advantage Organizations; (e) set forth diagnosis coding and medical documentation criteria used by the government and contractors in auditing Medicare Advantage Organizations; (f) conducted risk adjustment data validation audits and HHS-OIG audits; and (g) reviewed Medicare

Advantage Organizations' risk adjustment annual attestations, attestation disclosures, and qualifying statements.

**2. Description by Category and Location of Documents**

Pursuant to Rule 26(a)(1)(A)(ii), the following is a description of the categories of documents, electronically stored information, and tangible things in Anthem's possession, custody, or control that may be used to support Anthem's defenses, unless their use would be solely for impeachment. Some documents, data, and tangible things in these categories may include confidential or proprietary information, which will not be produced except pursuant to an appropriate confidentiality agreement and protective order.

1. Anthem Medicare Advantage policies and procedures;
2. Anthem Medicare Advantage contracts with CMS;
3. Anthem Medicare Advantage data submissions to CMS;
4. Anthem Medicare Advantage compliance program documents;
5. Anthem Medicare risk adjustment annual attestations, including Medicare Advantage Organization attestation disclosures, qualifying statements, and correspondence with CMS regarding attestations and associated regulations and sub-regulatory guidance;
6. Documents regarding Anthem's corporate retrospective chart review program;
7. Documents regarding policies and processes used by Anthem's corporate chart review program vendors;
8. Documents regarding CMS or HHS-OIG policies, procedures, and training materials concerning the Medicare Advantage program;
9. Documents regarding operation of the Medicare Advantage program, including the review, adoption and implementation of the risk adjustment payment model;
10. Communications with CMS or HHS-OIG, including communications regarding Medicare Advantage risk adjustment programs, compliance programs, and audits;
11. Documents regarding CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs;

12. Documents regarding CMS or HHS-OIG's knowledge of Medicare Advantage Organizations' risk adjustment practices, including retrospective chart review practices.

**3. Computation of Damages**

Anthem is not required to make any disclosures pursuant to Rule 26(a)(1)(A)(iii). Anthem does not claim damages at this time.[2]

**4. Insurance Agreements**

Pursuant to Rule 26(a)(1)(A)(iv), Anthem discloses that it maintains Errors and Omissions ("E&O") insurance coverage. Subject to entry of an appropriate protective order, Anthem will provide a copy of the declaration page of its primary E&O insurance policy as part of its Initial Disclosures.

[2] In the event that Anthem is held liable in this action, Anthem asserts the right to bring claims for money damages arising out of violations of contract and law based on the conduct of CMS and other government agencies. In December 2022, Plaintiff filed a joint stipulation voluntarily dismissing without prejudice the Counterclaims Anthem filed on November 16, 2022 (Dkt. 65), and further agreeing that the government will not assert as a defense in any subsequent Court of Federal Claims action brought by Anthem that the Counterclaims were required to be raised as compulsory counterclaims during this action (Dkts. 70–71). The Court so-ordered this stipulation on February 1, 2023 (Dkt. 76). Anthem reserves the right to bring claims for relief at a later date in the Court of Federal Claims.

## SECOND SUPPLEMENTAL AND AMENDED DISCLOSURES

### 1. Individuals Likely to Have Discoverable Information

Pursuant to Rule 26(a)(1)(A)(i), Anthem supplements and amends its earlier disclosures as set forth below. The following individuals may have discoverable information that Anthem may use to support its defenses. Anthem does not list individuals with information that would be used solely for impeachment purposes.

Anthem identifies the following current and former Anthem employees below. The contact information for these individuals has been supplemented or amended in these Second Supplemental and Amended Disclosures.

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Patricia Cabrera | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue, 23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Eric Cahow | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's corporate retrospective chart review program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue, 23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Brian Matthew Cogdill | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **K. Lee Blalack II**<br>O'Melveny & Myers LLP<br>1625 Eye Street, N.W.<br>Washington, D.C. 20006<br>(202) 383-5374 |
| Kristina Cournoyer | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations | **Thomas W. McNamara**<br>McNamara Smith LLP<br>655 West Broadway,<br>Suite 900<br>San Diego, California 92101<br>(619) 269-0499 |
| Jeffrey DeShay | • Anthem's Medicare Advantage risk adjustment data, including data submissions, deletions, and Anthem's Electronic Data Interchange Enrollment Forms | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Philip Dlugosz | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | Unknown |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Douglas Fearrington | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Leah Hirsch | • Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Joell Keim | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Michael Pryor | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue, |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | | 23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Tonya Ries | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Marc Russo | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations | **Telemachus P. Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Avenue<br>New York, New York 10017<br>(212) 880-9555 |
| Angele White | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Evan Hétu | • Anthem's corporate retrospective chart review program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | • Anthem's Medicare Advantage supplemental programs<br>• Anthem's Medicare Advantage financial analysis and data analytics | 41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Edward Stubbers | • Anthem's Medicare Advantage compliance program<br>• Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

Anthem further identifies the following current and former government employees below.

| Name | Subjects of Information |
|---|---|
| Christopher Bresette | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Sean Creighton | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's operation of Anthem's corporate retrospective chart review program |

| Name | Subjects of Information |
| --- | --- |
| | • Cotiviti's communications with Anthem and Medicare Advantage Organizations<br>• Cotiviti's interpretation of CMS rules, regulations, and guidance documents |
| Janet Fry | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jeffrey Grant | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Harlow | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Rebecca Paul | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
|---|---|
| Cheri Rice | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jennifer Shapiro | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Andrew Slavitt | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jonathan Smith | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Marilyn Tavenner | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
|---|---|
| Sean Cavanaugh | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Kellie Simons/Gombeski | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Maricruz Bonfante | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Whitney Johnson | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Ilina Chaudhuri | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Christopher Eisenberg | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model |

| Name | Subjects of Information |
|---|---|
| | • CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Anne Hornsby | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

Anthem further identifies the following current and former employees of non-parties below:

| Name and Non-Party | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Deborah Bradley<br>**Cotiviti** | • Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's operation of Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data<br>• Cotiviti's retrospective chart review technical capabilities<br>• Cotiviti's communications with Anthem and Medicare Advantage Organizations<br>• Cotiviti's interpretation of CMS rules, regulations, and guidance documents | **Michael Matthews**<br>Foley & Lardner LLP<br>100 North Tampa Street, Suite 2700<br>Tampa, FL 33602<br>(813) 225-4131 |

Anthem also identifies that the following may be key witnesses in this action: current and former government officials and contractors who (a) devised, managed, or changed the Medicare Advantage risk adjustment methodology; (b) reviewed Anthem Medicare Advantage

Organizations' annual bids; (c) established CMS's average cost and risk calculations within specific geographic regions; (d) developed the methodology CMS uses for audits of Medicare Advantage Organizations; (e) set forth diagnosis coding and medical documentation criteria used by the government and contractors in auditing Medicare Advantage Organizations; (f) conducted risk adjustment data validation audits and HHS-OIG audits; and (g) reviewed Medicare Advantage Organizations' risk adjustment annual attestations, attestation disclosures, and qualifying statements.

**2. Description by Category and Location of Documents**

Pursuant to Rule 26(a)(1)(A)(ii), the following is a description of the categories of documents, electronically stored information, and tangible things in Anthem's possession, custody, or control that may be used to support Anthem's defenses, unless their use would be solely for impeachment. Some documents, data, and tangible things in these categories may include confidential or proprietary information, which will not be produced except pursuant to an appropriate confidentiality agreement and protective order.

1. Anthem Medicare Advantage policies and procedures;
2. Anthem Medicare Advantage contracts with CMS;
3. Anthem Medicare Advantage data submissions to CMS;
4. Anthem Medicare Advantage compliance program documents;
5. Anthem Medicare risk adjustment annual attestations, including Medicare Advantage Organization attestation disclosures, qualifying statements, and correspondence with CMS regarding attestations and associated regulations and sub-regulatory guidance;
6. Documents regarding Anthem's corporate retrospective chart review program;
7. Documents regarding policies and processes used by Anthem's corporate chart review program vendors;

8. Documents regarding Medicare Advantage risk adjustment and compliance programs, policies, and requirements created and/or used by Anthem's corporate retrospective chart review program vendors or outside consultants;

9. Documents regarding CMS or HHS-OIG policies, procedures, and training materials concerning the Medicare Advantage program;

10. Documents regarding operation of the Medicare Advantage program, including the review, adoption, and implementation of the risk adjustment payment model;

11. Communications with CMS or HHS-OIG, or their vendors, including communications regarding Medicare Advantage risk adjustment programs, compliance programs, bid submissions, and audits;

12. Documents regarding CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs;

13. Documents regarding CMS or HHS-OIG's knowledge of Medicare Advantage Organizations' risk adjustment practices, including retrospective chart review practices.

**3. Computation of Damages**

Anthem is not required to make any disclosures pursuant to Rule 26(a)(1)(A)(iii). Anthem does not claim damages at this time.[3]

**4. Insurance Agreements**

Pursuant to Rule 26(a)(1)(A)(iv), Anthem discloses that it maintains Errors and Omissions ("E&O") insurance coverage. Subject to entry of an appropriate protective order, Anthem will provide a copy of the declaration page of its primary E&O insurance policy as part of its Initial Disclosures.

[3] In the event that Anthem is held liable in this action, Anthem asserts the right to bring claims for money damages arising out of violations of contract and law based on the conduct of CMS and other government agencies. In December 2022, Plaintiff filed a joint stipulation voluntarily dismissing without prejudice the Counterclaims Anthem filed on November 16, 2022 (Dkt. 65), and further agreeing that the government will not assert as a defense in any subsequent Court of Federal Claims action brought by Anthem that the Counterclaims were required to be raised as compulsory counterclaims during this action (Dkts. 70–71). The Court so-ordered this stipulation on February 1, 2023 (Dkt. 76). Anthem reserves the right to bring claims for relief at a later date in the Court of Federal Claims.

# THIRD SUPPLEMENTAL AND AMENDED DISCLOSURES

## 1. Individuals Likely to Have Discoverable Information

Pursuant to Rule 26(a)(1)(A)(i), Anthem supplements and amends its earlier disclosures as set forth below. The following individuals may have discoverable information that Anthem may use to support its defenses. Anthem does not list individuals with information that would be used solely for impeachment purposes.

Anthem identifies the following current and former Anthem employees below. The contact information for these individuals has been supplemented or amended in these Third Supplemental and Amended Disclosures.

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Krista Bowers | • Oversight of Anthem's Medicare Advantage compliance program and response to RADV audits<br>• Anthem's annual risk adjustment attestations | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Kimberly Bresnan | • Anthem's Medicare Advantage vendor relationships<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's communications with CMS<br>• Anthem's annual risk adjustment attestations<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions | Unknown. |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Patricia Cabrera | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Eric Cahow | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's corporate retrospective chart review program<br>• Structure and operation of Anthem's Medicare Advantage business | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Brian Matthew Cogdill | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's Medicare Advantage vendor relationships | **K. Lee Blalack II**<br>O'Melveny & Myers LLP<br>1625 Eye Street, N.W.<br>Washington, D.C. 20006<br>(202) 383-5374 |
| Kristina Cournoyer | • Anthem's Medicare Advantage risk adjustment policies and procedures | **Thomas W. McNamara** |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | • Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations<br>• Structure and operation of Anthem's Medicare Advantage business | McNamara Smith LLP<br>655 West Broadway,<br>Suite 900<br>San Diego, California 92101<br>(619) 269-0499 |
| Jeffrey DeShay | • Anthem's Medicare Advantage risk adjustment data, including data submissions, deletions, and Anthem's Electronic Data Interchange Enrollment Forms | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Philip Dlugosz | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage financial analysis and data analytics<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | **K. Lee Blalack II**<br>O'Melveny & Myers LLP<br>1625 Eye Street, N.W.<br>Washington, D.C. 20006<br>(202) 383-5374 |
| Paul Etterling | • Anthem's Medicare Advantage risk adjustment policies and procedures | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Douglas Fearrington | • Medicare Advantage payment model<br>• Anthem's Medicare Advantage actuarial analyses and annual bid submissions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| John Gallina | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage vendor relationships<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions | **Telemachus P. Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Avenue<br>New York, New York 10017<br>(212) 880-9555 |
| Evan Hétu | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage supplemental programs<br>• Anthem's Medicare Advantage financial analysis and data analytics | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Leah Hirsch | • Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Joell Keim | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Robert Gray King | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures | **Henry Van Dyck**<br>Faegre Drinker Biddle & Reath LLP<br>1500 K Street NW<br>Suite 1000<br>Washington, DC 20005 |
| Anne Lieb | • Anthem's risk adjustment education and training materials for Medicare Advantage | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Sarah Lorance | • Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | | York 10010<br>(212) 633-4312 |
| Colette Ndiba-Markey | • Anthem's Medicare Advantage data analytics | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Michael Pryor | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage vendor relationships | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Jeffrey Reynolds | • Anthem's Medicare Advantage data analytics | **K. Lee Blalack II**<br>O'Melveny & Myers LLP<br>1625 Eye Street, N.W.<br>Washington, D.C. 20006<br>(202) 383-5374 |
| Tonya Ries | • Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Marc Russo | • Anthem's Medicare Advantage contracts with CMS<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's corporate retrospective chart review program<br>• Anthem's annual risk adjustment attestations<br>• Structure and operation of Anthem's Medicare Advantage business | **Telemachus P. Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Avenue<br>New York, New York 10017<br>(212) 880-9555 |
| Brian Sassi | • Oversight of Anthem's corporate retrospective chart review program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Julie Smith | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage compliance program | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Edward Stubbers | • Anthem's Medicare Advantage compliance program<br>• Anthem's communications with CMS | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

| Name | Subjects of Information | Contact Information (or Last Known) |
| --- | --- | --- |
| Camie Welch | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Angele White | • Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment policies and procedures<br>• Anthem's Medicare Advantage compliance program<br>• Anthem's Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Anthem's annual risk adjustment attestations | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |
| Robert Williams | • Anthem's Medicare Advantage risk adjustment data, including data submissions | **Nicole Gueron**<br>Clarick Gueron Reisbaum LLP<br>41 Madison Avenue,<br>23rd Floor<br>New York, New York 10010<br>(212) 633-4312 |

Anthem further identifies the following current and former government or government-affiliated employees below.

| Name | Subjects of Information |
| --- | --- |
| Michelle Atkins | • CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents |

| Name | Subjects of Information |
|---|---|
| | • CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| David Berglund | • CMS rules, regulations, and guidance documents<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Joanna Bisgaier | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG Medicare Advantage policies and procedures<br>• CMS or HHS-OIG rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Jonathan Blum | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations about Medicare Advantage requirements |
| Maricruz Bonfante | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
|---|---|
| Mary Bonner | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Christopher Bresette | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG Medicare Advantage policies and procedures<br>• CMS or HHS-OIG rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments<br>• Medicare Advantage contracts with CMS |
| Patricia Brooks | • CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Rodney Brown | • CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment data<br>• Medicare Advantage risk adjustment payments |
| Sean Cavanaugh | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
|---|---|
| | • Medicare Advantage risk adjustment payments |
| Ilina Chaudhuri | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Sean Creighton | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's operation of Anthem's corporate retrospective chart review program<br>• Cotiviti's communications with Anthem and Medicare Advantage Organizations<br>• Cotiviti's interpretation of CMS rules, regulations, and guidance documents<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments<br>• Medicare Advantage contracts with CMS<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Joanne Davis | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
|---|---|
| | • Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Hans Dutt | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments |
| Christopher Eisenberg | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Daniel Farmer | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments |
| Richard Foster | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |

| Name | Subjects of Information |
| --- | --- |
| | • Medicare Advantage risk adjustment payments |
| Ashley Franzel | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments |
| Janet Fry | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Jeffrey Grant | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
|---|---|
| Mary Guy | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Jennifer Harlow | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Anne Hornsby | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Marilu Hue | • CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |
| Lateefah Hughes | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents |

| Name | Subjects of Information |
|---|---|
| | • CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Thomas Hutchinson | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments |
| Melvin Ingber | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments |
| Whitney Johnson | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Carolyn Kapustij | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG Medicare Advantage policies and procedures<br>• CMS or HHS-OIG rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines |

| Name | Subjects of Information |
|---|---|
| Thomas Kornfield | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Lisa Lara | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG Medicare Advantage policies and procedures<br>• CMS or HHS-OIG rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Jennifer Lazio | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• Medicare Advantage risk adjustment payments |
| Connie Leonard | • Operation of the Medicare and Medicare Advantage programs, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare and Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare and Medicare Advantage risk adjustment data and programs |
| Kirk Limmer | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model |

| Name | Subjects of Information |
|---|---|
| | • CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments<br>• Medicare Advantage contracts with CMS |
| Echo Liu | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• Medicare Advantage risk adjustment payments |
| Ann Marshall | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| George Mills | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS Medicare Advantage policies and procedures<br>• CMS or HHS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Jonathan Morse | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments |

| Name | Subjects of Information |
|---|---|
| Rebecca Paul | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Tobi Pulley | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Monica Reed-Asante | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments |
| Angela Reddix | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
|---|---|
| Jeffrey Renshaw | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS or HHS-OIG Medicare Advantage policies and procedures<br>• CMS or HHS-OIG rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Cheri Rice | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments<br>• Medicare Advantage contracts with CMS<br>• Medicare Advantage annual attestation process<br>• Medicare Advantage attestations made by Medicare Advantage Organizations |
| Amanda Ryan (formerly Johnson) | • Medicare Advantage risk adjustment data, including data submissions and deletions<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
| --- | --- |
| Vernisha Savoy Robinson | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| John Scott | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Enforcement activity regarding Part C regulatory obligations for MAOs |
| Jennifer Shapiro | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage annual attestation process<br>• Medicare Advantage attestations made by Medicare Advantage Organizations<br>• Government communications with Medicare Advantage Organizations about Medicare Advantage requirements and the annual attestation process |
| Kellie Simons/Gombeski | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

| Name | Subjects of Information |
|---|---|
| Jonathan Smith | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• ICD-10-CM Guidelines and ICD-9-CM Guidelines<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment payments<br>• Medicare Advantage contracts with CMS |
| Marilyn Tavenner | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Gift Tee | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements<br>• Medicare Advantage risk adjustment data, including data submissions and deletions<br>• Medicare Advantage risk adjustment payments |
| Cynthia Tudor | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures |

| Name | Subjects of Information |
|---|---|
| | • CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |
| Julie Uebersax | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs |
| Francis Verslues | • CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment data |
| David Winchell | • Operation of the Medicare Advantage program, including review, adoption, and implementation of the risk adjustment model<br>• CMS Medicare Advantage policies and procedures<br>• CMS rules, regulations, and guidance documents<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Government communications with Medicare Advantage Organizations, healthcare providers, and coders about Medicare Advantage requirements |

Anthem further identifies the following current and former employees of non-parties below:

| Name and Non-Party | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| Mark Boward<br>**Deloitte** | • Operation of the Medicare Advantage program, including review, adoption, | Unknown. |

| Name and Non-Party | Subjects of Information | Contact Information (or Last Known) |
|---|---|---|
| | and implementation of the risk adjustment model<br>• CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs<br>• Medicare Advantage risk adjustment payments | |
| Deborah Bradley<br>**Cotiviti** | • Anthem's Medicare Advantage vendor relationships<br>• Cotiviti's operation of Anthem's corporate retrospective chart review program<br>• Anthem's Medicare Advantage risk adjustment data<br>• Cotiviti's retrospective chart review technical capabilities<br>• Cotiviti's communications with Anthem and Medicare Advantage Organizations<br>• Cotiviti's interpretation of CMS rules, regulations, and guidance documents | **Michael Matthews**<br>Foley & Lardner LLP<br>100 North Tampa Street, Suite 2700<br>Tampa, FL 33602<br>(813) 225-4131 |

Anthem also identifies that the following may be key witnesses in this action: current and former government officials and contractors who (a) devised, managed, or changed the Medicare Advantage risk adjustment methodology; (b) reviewed Anthem Medicare Advantage Organizations' annual bids; (c) established CMS's average cost and risk calculations within specific geographic regions; (d) developed the methodology CMS uses for audits of Medicare Advantage Organizations; (e) set forth diagnosis coding and medical documentation criteria used by the government and contractors in auditing Medicare Advantage Organizations; (f) conducted or oversaw risk adjustment data validation audits, HHS-OIG audits, investigations, or enforcement actions involving Medicare Advantage Organizations; and (g) reviewed Medicare

Advantage Organizations' risk adjustment annual attestations, attestation disclosures, and qualifying statements.

**2. Description by Category and Location of Documents**

Pursuant to Rule 26(a)(1)(A)(ii), the following is a description of the categories of documents, electronically stored information, and tangible things in Anthem's possession, custody, or control that may be used to support Anthem's defenses, unless their use would be solely for impeachment. Some documents, data, and tangible things in these categories may include confidential or proprietary information, which will not be produced except pursuant to an appropriate confidentiality agreement and protective order.

1. Anthem Medicare Advantage policies and procedures;
2. Anthem Medicare Advantage contracts with the Centers for Medicare & Medicaid Services ("CMS");
3. Anthem Medicare Advantage data submissions to CMS;
4. Anthem Medicare Advantage compliance program documents;
5. Anthem Medicare risk adjustment annual attestations, including Medicare Advantage Organization attestation disclosures, qualifying statements, and correspondence with CMS regarding attestations and associated regulations and sub-regulatory guidance;
6. Documents regarding diagnosis codes submitted to CMS for Medicare Advantage patients, including data regarding diagnosis code deletes submitted to CMS;
7. Documents regarding Medicare Advantage regulations and sub-regulatory guidance at issue in this litigation;
8. Documents regarding the diagnosis, documentation, and coding of patients' medical conditions, including applicable coding practices, policies, procedures, guidelines, and the roles of healthcare providers, Medicare Advantage Organizations, and other relevant entities in those processes;
9. Documents regarding Anthem's corporate retrospective chart review program;
10. Documents regarding policies and processes used by Anthem's corporate chart review program vendors;

11. Documents regarding Medicare Advantage risk adjustment and compliance programs, policies, and requirements created and/or used by Anthem's corporate retrospective chart review program vendors or outside consultants;

12. Documents regarding CMS or Office of Inspector General of the United States Department of Health and Human Services ("HHS-OIG") policies, procedures, and training materials concerning the Medicare Advantage program;

13. Documents regarding operation of the Medicare Advantage program, including the review, adoption, and implementation of the risk adjustment payment model;

14. Documents regarding actuarial equivalence, the Fee For Service adjuster, and the methodology used by CMS to calculate overpayments or adjustments to Medicare Advantage risk adjustment payments;

15. Communications with CMS or HHS-OIG, or their vendors, including communications regarding Medicare Advantage risk adjustment programs, compliance programs, bid submissions, and audits;

16. Communications with CMS or HHS-OIG, or their vendors, regarding Anthem's risk adjustment practices, including retrospective chart review practices;

17. Documents, including medical records, regarding CMS or HHS-OIG audits and reviews of Medicare Advantage risk adjustment data and programs;

18. Documents regarding CMS or HHS-OIG's knowledge of Medicare Advantage Organizations' risk adjustment practices, including retrospective chart review practices.

19. Data and documents, including medical records, related to Anthem's Medicare Advantage members and/or the allegedly false diagnosis codes identified by Plaintiff;

20. Documents produced in the matter *United States ex rel. Poehling v. UnitedHealth Group, Inc., et al.*, C.D. Cal., Case No. 2:16-cv-08697-FMO-PVC;

21. Transcripts of depositions of witnesses who provided sworn testimony in the matter *United States ex rel. Poehling v. UnitedHealth Group, Inc., et al.*, C.D. Cal., Case No. 2:16-cv-08697-FMO-PVC;

22. Documents produced in the matter *United States ex rel. Osinek v. Kaiser Permanente et al.*, N.D. Cal., Case No. 3:13-CV-03891-EMC;

23. Transcripts of depositions of witnesses who provided sworn testimony in the matter *United States ex rel. Osinek v. Kaiser Permanente et al.*, N.D. Cal., Case No. 3:13-CV-03891-EMC;

24. Documents and information produced in response to discovery requests served in this litigation;

25. Interrogatory responses and transcripts of sworn testimony provided pursuant to Civil Investigative Demands during the United States Department of Justice investigation preceding this litigation;

26. Documents produced by third parties in response to subpoenas served by Anthem pursuant to Fed. R. Civ. P. 45.

**3. Computation of Damages**

Anthem is not required to make any disclosures pursuant to Rule 26(a)(1)(A)(iii). Anthem does not claim damages at this time.[4]

**4. Insurance Agreements**

Pursuant to Rule 26(a)(1)(A)(iv), Anthem discloses that it maintains Errors and Omissions ("E&O") insurance coverage and will make available for inspection a copy of the declaration page of its primary E&O insurance policy.

[4] In the event that Anthem is held liable in this action, Anthem asserts the right to bring claims for money damages arising out of violations of contract and law based on the conduct of CMS and other government agencies. In December 2022, Plaintiff filed a joint stipulation voluntarily dismissing without prejudice the Counterclaims Anthem filed on November 16, 2022 (Dkt. 65), and further agreeing that the government will not assert as a defense in any subsequent Court of Federal Claims action brought by Anthem that the Counterclaims were required to be raised as compulsory counterclaims during this action (Dkts. 70–71). The Court so-ordered this stipulation on February 1, 2023 (Dkt. 76). Anthem reserves the right to bring claims for relief at a later date in the Court of Federal Claims.

Dated: May 29, 2026

Respectfully submitted,

By: /s/ K. Lee Blalack, II

K. LEE BLALACK, II, *Pro Hac Vice*
ANWAR GRAVES, *Pro Hac Vice*
WILLIAM BUFFALOE, *Pro Hac Vice*
BRIAN DAVID BOYLE
BENJAMIN D. SINGER
RAHUL KOHLI, *Pro Hac Vice*
**O'MELVENY & MYERS LLP**
1625 Eye Street, N.W.
Washington, D.C. 20006
Telephone: (202) 383-5300
Facsimile: (202) 383-5414
lblalack@omm.com
agraves@omm.com
wbuffaloe@omm.com
bboyle@omm.com
bsinger@omm.com
rkohli@omm.com

JAMES A. BOWMAN, *Pro Hac Vice*
ADAM LEVINE, *Pro Hac Vice*
HANNAH E. DUNHAM, *Pro Hac Vice*
SHELBY A. CUMMINGS, *Pro Hac Vice*
ELIZABETH A. ARIAS, *Pro Hac Vice*
**O'MELVENY & MYERS LLP**
400 South Hope Street, 18th Floor
Los Angeles, California 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
jbowman@omm.com
alevine@omm.com
hdunham@omm.com
scummings@omm.com
earias@omm.com

DAVID DEATON, *Pro Hac Vice*
**O'MELVENY & MYERS LLP**
Two Embarcadero Center, 28th Floor
San Francisco, California 94111
Telephone: (415) 984-8700
Facsimile: (415) 984-8701
ddeaton@omm.com

CHRISTOPHER P. BURKE, *Pro Hac Vice*
**O'MELVENY & MYERS LLP**
1301 Avenue of the Americas, Suite 1700
New York, New York 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
cburke@omm.com

JOHN MARTIN, *Pro Hac Vice*
HEYWARD BONYATA, *Pro Hac Vice*
**NELSON MULLINS RILEY & SCARBOROUGH LLP**
1320 Main Street, 17th Floor
Columbia, South Carolina 29201
Telephone: (803) 255-9655
john.martin@nelsonmullins.com
heyward.bonyata@nelsonmullins.com

*Attorneys for Defendant Anthem, Inc.*